USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:
DATE FILED: 5/4/12

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| IN RE WORLD TRADE CENTER DISASTER SITE LITIGATION | **21 MC100 (AKH)** |
| IN RE LOWER MANHATTAN DISASTER SITE LITIGATION | **21MC102 (AKH)** |
| IN RE COMBINED WORLD TRADE CENTER AND LOWER MANHATTAN DISASTER SITE LITIGATION | **21MC103 (AKH)** |

**NOTICE OF MOTION FOR RELIEF: Dismissal of all claims and other related relief**

    **PLEASE TAKE NOTICE** that on a date to be determined by this Court, Plaintiffs as

shall apply to the Honorable Alvin K. Hellerstein, United States District Judge, at the Southern

District of New York located at 500 Pearl Street, New York, New York, Room 14-D for an

Order seeking dismissals of all the claims against all defendants on all cases listed on Exhibit

"A" annexed to the Declaration, pursuant to Federal Rule of Civil Procedure, Rule 41 (a) (2)

and to have the Clerk of the Court so designate these cases as "dismissed" on the ECF system in

their individual dockets. This dismissal is sought with prejudice and without costs. Further, an

Order of the Court is sought with reference to those cases listed on Exhibit "B," (these cases

already subject to a presumptive Order of Dismissal), annexed to the Declaration, pursuant to

Federal Rule of Civil Procedure, Rule 41 (a) (2) and/or as otherwise the Court may direct, to

formally dismiss these cases with prejudice and without costs, said cases having been

presumptively dismissed pursuant to the following Orders: Order of the Court, "General Order

Sua Sponte Dismissing Complaints" dated October 14, 2010 (Exhibit C); Endorsed Letter/Order

of the Court, Patton Boggs, LLP, dated November 10, 2010 (Exhibit D); Endorsed Letter/Order

of the Court, Richard J. Katz, Esq., dated November 15, 2010 (Exhibit E); Endorsed Letter/Order

of the Court, Worby Groner Edelman & Napoli Bern LLP, December 15, 2010 (Exhibit F); and

Endorsed Letter/Order of the Court, Worby Groner Edelman & Napoli Bern LLP, January 20,

2011 (Exhibit G); and  to have the Clerk so designate these cases as "dismissed" on the ECF

system in their individual dockets.

  **PLEASE TAKE FURTHER NOTICE** that in support of this motion, moving Plaintiff

relies upon the attached Declaration of Robert A. Grochow and supporting Exhibits.

Dated: New York, New York
  March 2, 2012

Gregory J. Cannata and Associates

By: _____
 Robert Grochow (RG1890)
Attorneys for Plaintiffs
233 Broadway, Floor 5
New York, New York 10271
Tel. (212) 553-9206
Fax (212) 227-4141

TO:
All Counsel and Defendants
Notice provided by ECF filing of this Motion

2

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| IN RE WORLD TRADE CENTER DISASTER SITE LITIGATION | **21 MC100 (AKH)** |
| IN RE LOWER MANHATTAN DISASTER SITE LITIGATION | **21MC102 (AKH)** |
| | **21MC103 (AKH)** |
| IN RE COMBINED WORLD TRADE CENTER  AND LOWER MANHATTAN DISASTER SITE LITIGATION | **DECLARATION OF ROBERT A. GROCHOW IN SUPPORT OF PLAINTIFF'S MOTION TO DISMISS AND OTHER RELIEF** |

I, ROBERT A. GROCHOW, ESQ., being duly sworn, deposes and says:

1. I am Counsel for Plaintiffs identified on Exhibits "A" and Exhibit "B" annexed hereto. I submit this Declaration in support of the motion by Plaintiffs identified on Exhibit "A" seeking relief pursuant to the Federal Rules of Civil Procedure, dismissing all claims against all defendants for all Plaintiffs' actions as enumerated on the annexed Exhibit "A" and directing the Clerk to so designate same in the ECF system and in their individual dockets.  Said dismissals to be with prejudice and without costs. These cases are not currently dismissed and remain "open" on the ECF system.

2. I further submit this Declaration in support of this motion by plaintiffs identified on Exhibit "B" seeking to have the Court, to the extent necessary, formally deem these cases "dismissed" with prejudice and without costs and to have the Clerk of the Court formally designate these cases as "dismissed" in their individual dockets in the ECF system . The cases identified on Exhibit "B" were previously subject to an Order of Dismissal presumptively dismissing those cases. However, the ECF system still shows these cases as open and there is no

1

indication of any Order of Dismissal in their respective individual dockets. These presumptive

Orders of Dismissal above referenced are annexed as Exhibits: Order of the Court, "General

Order Sua Sponte Dismissing Complaints" dated October 14, 2010 (Exhibit C) ; Endorsed

Letter/Order of the Court, Patton Boggs, LLP, dated November 10, 2010 (Exhibit D); Endorsed

Letter/Order of the Court, Richard J. Katz, Esq., dated November 15, 2010 (Exhibit E); Endorsed

Letter/Order of the Court, Worby Groner Edelman & Napoli Bern LLP, December 15, 2010

(Exhibit F); and Endorsed Letter/Order of the Court, Worby Groner Edelman & Napoli Bern

LLP, January 20, 2011 (Exhibit G). All Plaintiffs on Exhibit B appear on the list of cases

attached to Exhibit C, Order of the Court, "General Order Sua Sponte Dismissing Complaints"

dated January 14, 2010.

   3.   The applicable Rule under which Plaintiffs "A" and to an extent, Exhibit "B" seek

the referenced dismissals is Rule 41 (a) (2), as cited below:

**Rule 41. Dismissal of Actions**

(a) VOLUNTARY DISMISSAL.

(1) *By the Plaintiff.*

   (A) *Without a Court Order.* Subject to Rules 23(e), 23.1(c), 23.2, and 66 and any
applicable federal statute, the plaintiff may dismiss an action without a court order by filing:

      (i) a notice of dismissal before the opposing party serves either an answer or a motion
   for summary judgment; or

      (ii) a stipulation of dismissal signed by all parties who have appeared.

   (B) *Effect.* Unless the notice or stipulation states otherwise, the dismissal is without
prejudice. But if the plaintiff previously dismissed any federal- or state-court action based
on or including the same claim, a notice of dismissal operates as adjudication on the merits.

(2) *By Court Order; Effect.* Except as provided in Rule 41(a)(1), an action may be
dismissed at the plaintiff's request only by court order, on terms that the court considers
proper. If a defendant has pleaded a counterclaim before being served with the plaintiff's
motion to dismiss, the action may be dismissed over the defendant's objection only if the

2

counterclaim can remain pending for independent adjudication. Unless the order states otherwise, a dismissal under this paragraph (2) is without prejudice.

4.      Plaintiffs are not proceeding under Section (a) (1) (A) in that answers have been served and, given the large number of defendants per action, a stipulation signed by all parties who have appeared in all the referenced actions is impractical. Plaintiffs instead are proceeding under Section (a) (2), seeking an Order of the Court.

5.      The historical basis of the Motion is as follows: Plaintiffs with pending claims in the World Trade Center litigation, regardless of docket, should they have decided to apply to the World Trade Center Victim Compensation Fund, (the "Fund") and seek compensation, as a condition thereto, and prior to collecting an award from said Fund, must obtain a dismissal of all their underlying World Trade Center related claims. Prior to January 2, 2012, for the purposes of the Fund and pursuant to its Regulations, those plaintiffs were required to file a Notice to Withdraw or obtain an Order of Dismissal. All plaintiffs referenced herein on Exhibit "A" and Exhibit "B" have filed such a Notice to Withdraw. As a condition to obtaining payment from the Fund and to resolve all outstanding claims pending before this Court, they are now seeking an Order of Dismissal. Such requirements, above referenced, are detailed below.

6.      Pursuant to 405(c)(3)(c) of the Zadroga Act, a plaintiff in a pending WTC-related litigation must withdraw from such pending civil actions by January 2, 2012 See Zadroga Act §202(f)(2)(ii); see also Final Rule: 2011 Victim Compensation Fund; 28 CFR Part 104 at 54126, Subpart F-Limitation, §104.61: Limitation on Civil Actions. When applying to the VCF, individuals must submit proof of filing with the Court of said Notice of Withdrawal or dismissal. Payment of the claim however, requires that the plaintiff obtain an Order of the Court confirming withdrawal and dismissal of all claims. See Special Master's Birnbaum's Frequently Asked

3

Questions, 7.5 at http://www.vcf.gov//faq.html#wce5. The actual Dismissal, for the purposes of the Fund can be subsequent to the above referenced January 2, 2012 deadline to withdraw.

7.     So as not to prejudice the rights of the plaintiffs' applying to the Fund, from receiving and collecting an award from the Fund, dismissal is now sought.

8.     Plaintiffs enumerated on the annexed Exhibit "A" are not currently dismissed and remain "open" in the ECF system. After extensive communication with our office, they have confirmed that they wish their cases dismissed with the full and complete understanding that such dismissal would permanently affect their rights and preclude them from continuing with the litigation or commencing same anew. One exception on Exhibit "A" is the case of Freddy Sanchez, 09cv2259(AKH) . In this instance, the plaintiff has been out of communication with our office for many years. Despite efforts to contact and locate the plaintiff, we are unable find or communicate with him. In the best interests of that plaintiff and in order to preserve some potential future ability at compensation through the Victim Compensation Fund, dismissal is sought. Certainly, his case would otherwise be dismissed should it remain on the docket. Plaintiffs enumerated on the annexed Exhibit "B" were already subject to a presumptive Order of Dismissal of this Court (Exhibit C-G, referenced above). However, their cases remain as "open" in the ECF system of this Court with no indication of Dismissal in their individual dockets.

9.     An Order of dismissal at this time of all claims for each of the stated plaintiffs on Exhibit "A" and directing the Clerk to so indicate in their respective individual dockets, will: a) formally dismiss their claim, and b) provide that documentation necessary for those plaintiffs to be deemed eligible to collect an award from the Fund, should the fund deem them otherwise eligible and render an award. An Order directing the Clerk of the Court to designate the case as "dismissed" in their individual dockets of those cases on Exhibit "B" will: a) allow for the Clerk

4

of the Court to formally notate their individual ECF docket as "dismissed" and b) provide that documentation necessary for those plaintiffs to be deemed eligible to collect an award from the Fund, should the fund deem them otherwise eligible and render an award. In instances where multiple index numbers were purchased in commencing a claim against different parties, all index numbers are listed, as they appear as separate cases within the Court's docket.

10.     Plaintiffs cannot conceive of any prejudice to be asserted by any defendants in any of the actions and these Plaintiffs' claims, will now be fully and totally dismissed, with prejudice and without costs and designated as such in the Court's docket. Given that this is a voluntary action on behalf of the plaintiffs, it is asserted that no costs should attach to the plaintiffs in their dismissals.

11.     No prior application for the said relief has been previously made.

12.     Plaintiffs do not anticipate any opposition to this relief although notice and service of same is being provided as a function of the ECF filing of this instant application across all relevant dockets.

13.     I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct to the best of my knowledge and ability.

Dated: New York, New York
       March 2, 2012

                                        Gregory J. Cannata and Associates

                                        By:_____
                                              Robert Grochow
                                        Attorneys for Plaintiffs
                                        233 Broadway, Floor 5
                                        New York, New York 10271
                                        Tel.    (212) 553-9206
                                        Fax     (212) 227-4141

5

# Exhibit A

Cannata/Grochow: Not Dismissed and Open on ECF

| Docket | Plaintiff | Index Number |
|--------|-----------|--------------|
| 100 | Asher, Thomas | 05-cv-1294 |
| 102 | Bienduga, Dariusz | 09-cv-7711 |
| 102 | Cardenas, Maria | 08-cv-6810 |
| 100 | CHERYL WHITE GRIER DUKES, AS ADMINISTRATOR OF THE GOODS, CHATTELS AND CREDITS OF RALPH DUKES, DECEASED | 09-cv-8028 |
| 102 | Chomyszak, Jeffery | 05-cv-8653 |
| 102 | Concepcion, Yaritza | 10-cv-6866 |
| 100 | Covan, William | 10-cv-6715 |
| 100 | Directie, Waldemar | 10-cv-4225 |
| 100 | Directie, Waldemar | 10-cv-6909 |
| 100 | Duclerc, Louis | 10-cv-4224 |
| 100 | Fogarty, Kevin | 05-cv-8458 |
| 102 | Garcia, Sandra | 09-cv-2817 |
| 102 | Garner, Allen | 10-cv-6861 |
| 102 | Gorea, John | 05-cv-8651 |
| 100 | Gorglione, Frank | 10-cv-6722 |
| 100 | Gorglione, Frank | 06-cv-6360 |
| 103 | Grant, Jerkida | 10-cv-5616 |
| 103 | Haughton, Richard | 10-cv-6881 |
| 102 | Hernandez, Balbino | 08-cv-10150 |
| 100 | Howell, Deveret | 10-cv-6721 |
| 102 | Jozon, Jerzy | 05-cv-2666 |
| 100 | Kempler, Roy | 10-cv-6718 |
| 100 | Kirkland, Quentin | 10-cv-6714 |
| 100 | Komar, Dennis | 10-cv-6720 |
| 102 | Kurkowski, Janusz | 06-cv-5290 |
| 100 | LESLIE LOGAN AS ADMINISTRATRIX OF THE GOODS, CHATTELS, AND CREDITS OF BRAD JOSEPH BONAPARTE, DECEASED | 10-cv-8896 |
| 102 | Markut, Roman | 05-cv-1927 |
| 100 | McDevitt, Kevin | 10-cv-6712 |
| 100 | McKinney, Fain | 10-cv-4222 |
| 100 | Montalto, Dominick | 09-cv-3522 |
| 100 | Murphy, Charles | 09-cv-5232 |
| 102 | Muszak, Aleksandra | 06-cv-5334 |
| 100 | Persichilli, Mario | 10-cv-4223 |
| 100 | Portilla, Jesus | 10-cv-6917 |
| 100 | Portilla, Jesus | 05-cv-2445 |
| 100 | Portilla, Jesus (Ortho) | 10-cv-5248 |
| 100 | Rabito, Joseph | 10-cv-6713 |
| 100 | Rilley, Dennis | 10-cv-6717 |
| 100 | Rothman, Mark | 10-cv-6719 |
| 102 | Sanchez, Freddy | 09-cv-2259 |
| 100 | Sobral, Jose | 08-cv-3426 |
| 100 | Sontz, David | 08-cv-3128 |
| 102 | Szymik, Henryk | 07-cv-11293 |

Cannata/Grochow: Not Dismissed and Open on ECF

| 102 | Usewicz, Zdzislaw | 06-cv-15104 |
|-----|-------------------|-------------|
| 102 | Vaca, Jose | 06-cv-5339 |
| 102 | Valdez, Rafael | 05-cv-1092 |
| 100 | Voce, Gregory M. | 05-cv-2444 |
| 100 | Voce, Gregory M. | 06-cv-8568 |
| 102 | Welenc, Jan | 08-cv-6806 |

**Exhibit B**

Exhibit B

Cannata/Grochow Presumptively Dismissed Cases however still "Open" on ECF

| Docket | Plaintiff | Index Number |
|---|---|---|
| 100 | Arnold, Willie | 10 cv 6845 |
| 100 | Asher, Thomas | 10 cv 6925 |
| 100 | Bergmann, Richard | 10 cv 6846 |
| 100 | Bernhardt, Gregory | 10 cv 6847 |
| 100 | CHERYL WHITE GRIER DUKES, AS ADMINISTRATOR OF THE GOODS, CHATTELS AND CREDITS OF RALPH DUKES, DECEASED | 10 cv 6912 |
| 100 | Childs, Michael | 10 cv 6848 |
| 100 | Daniel, Robert | 10 cv 6849 |
| 100 | Dougherty, Denise | 10 cv 6850 |
| 100 | Duclerc, Louis | 10 cv 6911 |
| 100 | Duffy, John | 10 cv 6851 |
| 100 | Fogarty, Kevin | 10 cv 6913 |
| 100 | Golden, Michael | 10 cv 6853 |
| 100 | Goodenough, Walter | 10 cv 6854 |
| 100 | Grant, Larry | 10 cv 6855 |
| 100 | Johnson, Louise Egbert | 10 cv 6852 |
| 100 | Khan, Shaukat | 10 cv 6857 |
| 100 | LESLIE LOGAN AS ADMINISTRATRIX OF THE GOODS, CHATTELS, AND CREDITS OF BRAD JOSEPH BONAPARTE, DECEASED | 10 cv 6880 |
| 100 | Louro, Anthony | 10 cv 6842 |
| 100 | Manley, Cyrus | 10 cv 6844 |
| 100 | McGinty, Ryan | 10 cv 6794 |
| 100 | McKinney, Fain | 10 cv 6914 |
| 100 | Murphy, Charles | 10 cv 6915 |
| 100 | Ortiz, Jose | 10 cv 6795 |
| 100 | Panchal, Sanjiv | 10 cv 6796 |
| 100 | Partee, Derek | 10 cv 6798 |
| 100 | Paschette, Michael | 10 cv 6799 |
| 100 | Persichilli, Mario | 10 cv 6916 |
| 100 | Rivera, Jose | 10 cv 6800 |
| 100 | Rodgers, Daniel | 10 cv 6801 |
| 100 | Scarazzini, Gregory | 10 cv 6802 |
| 100 | Scotti, James | 10 cv 6803 |
| 100 | Serrone, Robert | 10 cv 6804 |
| 100 | Snopkowski, Kenneth | 10 cv 6805 |
| 100 | Sobral, Jose | 10 cv 6918 |
| 100 | Sontz, David | 10 cv 6919 |
| 100 | Tagney, Christopher | 10 cv 6807 |
| 100 | Tucker III, Frank | 10 cv 6808 |
| 100 | Voce, Gregory M. | 10 cv 6920 |
| 100 | Warrington, Robert | 10 cv 6809 |

**Exhibit C**

Case 1:10-cv-05616-AKH Document 8 Filed 05/04/12 Page 14 of 39

Case 1:21-mc-00102-AKH Document 4254-3 Filed 03/02/12 Page 2 of 27
Case 1:21-mc-00102-AKH Document 3877 Filed 10/14/10 Page 1 of 26

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------ x
         :
IN RE WORLD TRADE CENTER DISASTER  :
SITE LITIGATION               :
         :
------------------------------------------------------------ :
         :
IN RE LOWER MANHATTAN DISASTER   :
SITE LITIGATION               :
         :
------------------------------------------------------------ :
         :
IN RE COMBINED WORLD TRADE CENTER  :
AND LOWER MANHATTAN DISASTER SITE  :
LITIGATION                 :
         :
------------------------------------------------------------ x

**GENERAL ORDER SUA SPONTE DISMISSING COMPLAINTS**

21 MC 100 (AKH)

21 MC 102

21 MC 103

USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:
DATE FILED: 10/14/10

ALVIN K. HELLERSTEIN, U.S.D.J.:

       Over the last several weeks, approximately three hundred new complaints have

been filed in the above-captioned master calendars. I recently held that three of these complaints

are deficient under Federal Rule of Civil Procedure 8. Order Sua Sponte Dismissing Complaint,

Roullier v. City of New York, 10 Civ. 6984 (21 MC 100), Doc. No. 2203 (S.D.N.Y. Oct. 4,

2010); Order Sua Sponte Dismissing Check-Off Complaint without Prejudice, O'Donnell v. City

of New York, 10 Civ. 6824 (21 MC 100), Doc. No. 2184 (S.D.N.Y. Sept. 21, 2010); Order Sua

Sponte Dismissing Pro-Forma Complaint without Prejudice, Penafiel v. City of New York, 10

Civ. 6812 (21 MC 102), Doc. No. 3857 (S.D.N.Y. Sept. 21, 2010). I elaborated on the reasons

these complaints are deficient in a recent order denying reconsideration. Order Denying

Reconsideration of Orders Dismissing Check-Off and Pro-Forma Complaints, 21 MC 100, Doc.

No. 2202 (S.D.N.Y. Sept. 29, 2010).

       The three dismissed complaints appear to be representative of all other recently

filed complaints. The recently filed complaints were filed by the same counsel, in similar

Case 1:10-cv-05616-AKH   Document 8   Filed 05/04/12   Page 15 of 39
Case 1:21-mc-00102-AKH   Document 4254-3   Filed 03/02/12   Page 3 of 27
Case 1:21-mc-00102-AKH   Document 3877   Filed 10/14/10   Page 2 of 26

format. For the reasons already provided in my previous orders, these complaints also fail to comply with Federal Rule of Civil Procedure 8 and are therefore dismissed. As with the other orders, these dismissals are without prejudice to filing amended complaints. Plaintiffs in these cases have thirty days to amend and file complaints sufficient under Rule 8. A schedule of the dismissed complaints is attached.

All counsel and parties should know there is little, if any, justification for form complaints. It is now nine years after the events of September 11, 2001. Counsel who are submitting these defective complaints are intensely familiar with the events and the proceedings of this litigation, and know that only complaints alleging a legally cognizable injury and a valid claim to relief are sufficient. The litigation needs to be resolved, not kept open by defective pleadings.

SO ORDERED.

Dated:        October 14 2010
              New York, New York

ALVIN K. HELLERSTEIN
United States District Judge

2

Cases Assigned

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1:2010CV06784 | 2010-09-13 11:46:25 | 21MC100 | | N | Unassigned | Unassigned | 360 | STEVEN BRAILLE | CITY OF NEW YORK | curtisl |
| 1:2010CV06785 | 2010-09-13 11:52:57 | 21MC100 | | N | Unassigned | Unassigned | 360 | DIEGO CERON | CITY OF NEW YORK | curtisl |
| 1:2010CV06786 | 2010-09-13 11:53:50 | 21MC100 | | N | Unassigned | Unassigned | 360 | VINCENT GIARDINA | CITY OF NEW YORK | curtisl |
| 1:2010CV06787 | 2010-09-13 11:54:12 | 21MC100 | | N | Unassigned | Unassigned | 360 | MANUEL GONZALEZ | CITY OF NEW YORK | curtisl |
| 1:2010CV06788 | 2010-09-13 11:54:42 | 21MC100 | | N | Unassigned | Unassigned | 360 | GEORGE GRIVAS | CITY OF NEW YORK | curtisl |
| 1:2010CV06789 | 2010-09-13 11:55:03 | 21MC100 | | N | Unassigned | Unassigned | 360 | RAFAEL HERNANDEZ | CITY OF NEW YORK | curtisl |
| 1:2010CV06790 | 2010-09-13 11:55:30 | 21MC100 | | N | Unassigned | Unassigned | 360 | ORLANDO JACOME | CITY OF NEW YORK | curtisl |
| 1:2010CV06791 | 2010-09-13 11:55:53 | 21MC100 | | N | Unassigned | Unassigned | 360 | THOMAS KILROY | CITY OF NEW YORK | curtisl |
| 1:2010CV06792 | 2010-09-13 | 21MC100 | | N | Unassigned | Unassigned | 360 | MICHAEL KOYLES | CITY OF NEW YORK | curtisl |

Case 1:10-cv-05616-AKH   Document 8   Filed 05/04/12   Page 17 of 39

Case 1:21-mc-00102-AKH   Document 4254-3   Filed 03/02/12   Page 5 of 27
Cases Assigned 1:21-mc-00102-AKH   Document 3877   Filed 10/14/10   Page 4 of 26   Page 3 of 7

|  | 11:56:16 |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| 1:2010CV06793 | 2010-09-13 11:56:42 | 21MC100 |  | N | Unassigned | Unassigned | 360 | EILEEN MEYER | CITY OF NEW YORK | curtial |
| 1:2010CV06794 | 2010-09-13 12:05:15 | 21MC100 |  | N | Unassigned | Unassigned | 360 | RYAN MCGINTY | THE CITY OF NEW YORK | lapsleyc |
| 1:2010CV06795 | 2010-09-13 12:05:40 | 21MC100 |  | N | Unassigned | Unassigned | 360 | JOSE A. ORTIZ | THE CITY OF NEW YORK | lapsleyc |
| 1:2010CV06796 | 2010-09-13 12:06:12 | 31MC100 |  | N | Unassigned | Unassigned | 360 | SANJIV PANCHAL | THE CITY OF NEW YORK | lapsleyc |
| 1:2010CV06797 | 2010-09-13 12:06:36 | 21MC100 |  | N | Unassigned | Unassigned | 360 | RICHARD PAREZ | THE CITY OF NEW YORK | lapsleyc |
| 1:2010CV06798 | 2010-09-13 12:07:02 | 21MC100 |  | N | Unassigned | Unassigned | 360 | DEREK PARTE | CITY OF NEW YORK | lapsleyc |
| 1:2010CV06799 | 2010-09-13 12:07:46 | 21MC100 |  | N | Unassigned | Unassigned | 360 | MICHAEL PASCHETTE | THE CITY OF NY | lapsleyc |
| 1:2010CV06800 | 2010-09-13 12:08:06 | 21MC100 |  | N | Unassigned | Unassigned | 360 | JOSE RIVERA | THE CITY OF NEW YORK | lapsleyc |
| 1:2010CV06801 | 2010-09-13 12:08:29 | 21MC100 |  | N | Unassigned | Unassigned | 360 | DANIEL RODGERS | THE CITY OF NY | lapsleyc |
| 1:2010CV06802 | 2010-09-13 12:09:07 | 21MC100 |  | N | Unassigned | Unassigned | 360 | GREGORY SCARAZZINI | THE CITY OF NY | lapsleyc |
| 1:2010CV06803 | 2010-09-13 12:09:41 | 21MC100 |  | N | Unassigned | Unassigned | 360 | JAMES SCOTTI | THE CITY OF NEW YORK | lapsleyc |
| 1:2010CV06804 | 2010-09-13 12:10:04 | 21MC100 |  | N | Unassigned | Unassigned | 360 | ROBERT SERRONE | THE CITY OF NEW YORK | lapsleyc |
| 1:2010CV06805 | 2010-09-13 12:10:29 | 21MC100 |  | N | Unassigned | Unassigned | 360 | KENNETH SNOPKOWSKI | THE CITY OF NEW YORK | lapsleyc |
| 1:2010CV06806 | 2010-09-13 12:10:53 | 21MC100 |  | N | Unassigned | Unassigned | 360 | KEVIN STEWART | THE CITY OF NEW YORK | lapsleyc |
| 1:2010CV06807 | 2010-09-13 12:11:18 | 21MC100 |  | N | Unassigned | Unassigned | 360 | CHRISTOPHER TAGNEY | THE CITY OF NEW YORK | lapsleyc |
| 1:2010CV06808 | 2010-09-13 12:11:47 | 21MC100 |  | N | Unassigned | Unassigned | 360 | FRANK TUCKER | THE CITY OF NEW YORK | lapsleyc |
| 1:2010CV06809 | 2010-09-13 12:12:16 | 21MC100 |  | N | Unassigned | Unassigned | 360 | ROBERT WARRINGTON | THE CITY OF NEW YORK | lapsleyc |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1:2010CV06812 | 2010-09-13 12:25:59 | 21MC100 | | N | Unassigned | Unassigned | 360 | MARIA PENAFIEL | CITY OF NEW YORK | curtial |
| 1:2010CV06813 | 2010-09-13 12:26:32 | 21MC100 | | N | Unassigned | Unassigned | 360 | LUIS PICHARDO | CITY OF NEW YORK | curtial |
| 1:2010CV06814 | 2010-09-13 12:26:57 | 21MC100 | | N | Unassigned | Unassigned | 360 | BERTHA MUICELA | THE CITY OF NEW YORK | curtial |
| 1:2010CV06815 | 2010-09-13 12:27:18 | 21MC100 | | N | Unassigned | Unassigned | 360 | OLGA ALEJANDRO | THE CITY OF NEW YORK | curtial |
| 1:2010CV06816 | 2010-09-13 12:28:22 | 21MC100 | | N | Unassigned | Unassigned | 360 | MARIANA BARAHONA | CITY OF NEW YORK | curtial |
| 1:2010CV06817 | 2010-09-13 12:28:46 | 21MC102 | | N | Unassigned | Unassigned | 360 | PATRICIO BARAHONA | BATTERY PARK CITY AUTHORITY | curtial |
| 1:2010CV06818 | 2010-09-13 12:29:11 | 21MC102 | | N | Unassigned | Unassigned | 360 | ARCELIA CORDERO | CITY OF NEW YORK | curtial |
| 1:2010CV06819 | 2010-09-13 12:29:34 | 21MC102 | | N | Unassigned | Unassigned | 360 | VICTOR FAJARDO | CITY OF NEW YORK | curtial |
| 1:2010CV06820 | 2010-09-13 12:29:52 | 21MC102 | | N | Unassigned | Unassigned | 360 | EDWIN GUITA | CITY OF NEW YORK | curtial |
| 1:2010CV06821 | 2010-09-13 12:30:23 | 21MC102 | | N | Unassigned | Unassigned | 360 | WASHINGTON LAZO | BATTERY PARK CITY AUTHORITY | curtial |
| 1:2010CV06822 | 2010-09-13 12:30:46 | 21MC102 | | N | Unassigned | Unassigned | 360 | ANTONI KOSAKOWSKI | CITY OF NEW YORK | curtial |
| | | | | | | | | | | |
| 1:2010CV06824 | 2010-09-13 12:42:02 | 21MC100 | | N | Unassigned | Unassigned | 360 | WALTER O'DONNELL | CITY OF NEW YORK | curtial |
| 1:2010CV06825 | 2010-09-13 12:42:28 | 21MC100 | | N | Unassigned | Unassigned | 360 | VICTOR FULLA | CITY OF NEW YORK | curtial |
| 1:2010CV06826 | 2010-09-13 12:42:48 | 21MC100 | | N | Unassigned | Unassigned | 360 | LAWRENCE RHODES | CITY OF NEW YORK | curtial |
| 1:2010CV06827 | 2010-09-13 12:43:06 | 21MC100 | | N | Unassigned | Unassigned | 360 | ORLANDO RUIZ | CITY OF NEW YORK | curtial |
| 1:2010CV06828 | 2010-09-13 12:43:27 | 21MC100 | | N | Unassigned | Unassigned | 360 | MICHAEL SAK | CITY OF NEW YORK | curtial |
| | 2010-09- | | | | | | | MANUEL | CITY OF NEW | |

Case 1:10-cv-05616-AKH   Document 8   Filed 05/04/12   Page 19 of 39

Case 1:21-mc-00102-AKH   Document 4254-3   Filed 03/02/12   Page 7 of 27
Cases Assigned Case 1:21-mc-00102-AKH   Document 3877   Filed 10/14/10   Page 6 of 26   Page 5 of 7

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1:2010CV06829 | 2010-09-13 12:43:44 | 21MC100 | ↑ | N | Unassigned | Unassigned | 360 | SAMAGAIO | YORK | curtisl |
| 1:2010CV06830 | 2010-09-13 12:44:02 | 21MC100 | | N | Unassigned | Unassigned | 360 | DAVID SCALZA | CITY OF NEW YORK | curtisl |
| 1:2010CV06831 | 2010-09-13 12:44:22 | 21MC100 | | N | Unassigned | Unassigned | 360 | JOSEPH SIMONE | CITY OF NEW YORK | curtisl |
| 1:2010CV06832 | 2010-09-13 12:44:57 | 21MC100 | | N | Unassigned | Unassigned | 360 | BRIAN VALOT | CITY OF NEW YORK | curtisl |
| 1:2010CV06833 | 2010-09-13 12:45:23 | 21MC100 | | N | Unassigned | Unassigned | 360 | JULIA VRZESINSKY | CITY OF NEW YORK | curtisl |
| 1:2010CV06834 | 2010-09-13 12:45:47 | 21MC102 | | N | Unassigned | Unassigned | 360 | GERMANIA VARGAS | CITY OF NEW YORK | curtisl |
| 1:2010CV06835 | 2010-09-13 12:46:06 | 21MC102 | | N | Unassigned | Unassigned | 360 | CARMEN VALENCIA | CITY OF NEW YORK | curtisl |
| 1:2010CV06836 | 2010-09-13 12:46:28 | 21MC102 | ↓ | N | Unassigned | Unassigned | 360 | MARYSOL SERNA | CITY OF NEW YORK | curtisl |
| 1:2010CV06842 | 2010-09-13 13:46:28 | 21MC100 | ↑ | N | Unassigned | Unassigned | 360 | ANTHONY LOURO | THE CITY OF NY | lapsleyc |
| 1:2010CV06843 | 2010-09-13 13:46:48 | 21MC100 | | N | Unassigned | Unassigned | 360 | CLIVE MADDEN | THE CITY OF NY | lapsleyc |
| 1:2010CV06844 | 2010-09-13 13:47:10 | 21MC100 | | N | Unassigned | Unassigned | 360 | CYRUS MANLEY | THE CITY OF NY | lapsleyc |
| 1:2010CV06845 | 2010-09-13 13:47:29 | 21MC100 | | N | Unassigned | Unassigned | 360 | WILLIE ARNOLD | THE CITY OF NY | lapsleyc |
| 1:2010CV06846 | 2010-09-13 13:47:52 | 21MC100 | | N | Unassigned | Unassigned | 360 | RICHARD BERGMANN | THE CITY OF NY | lapsleyc |
| 1:2010CV06847 | 2010-09-13 13:48:16 | 21MC100 | ↓ | N | Unassigned | Unassigned | 360 | GREGORY BERNHARDT | THE CITY OF NY | lapsleyc |

Case 1:10-cv-05616-AKH   Document 8   Filed 05/04/12   Page 20 of 39

Case 1:21-mc-00102-AKH   Document 4254-3   Filed 03/02/12   Page 8 of 27
Cases Assigned Case 1:21-mc-00102-AKH   Document 3877   Filed 10/14/10   Page 7 of 26   Page 6 of 7

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1:2010CV06848 | 2010-09-13 13:48:42 | 21MC100 | | N | Unassigned | Unassigned | 360 | MICHAEL CHILDS | THE CITY OF NEW YORK | lapsleyc |
| 1:2010CV06849 | 2010-09-13 13:49:07 | 21MC100 | | N | Unassigned | Unassigned | 360 | ROBERT DANIEL | THE CITY OF NEW YORK | lapsleyc |
| 1:2010CV06850 | 2010-09-13 13:49:37 | 21MC100 | | N | Unassigned | Unassigned | 360 | DENISE DOUGHERTY | THE CITY OF NY | lapsleyc |
| 1:2010CV06851 | 2010-09-13 13:50:02 | 21MC100 | | N | Unassigned | Unassigned | 360 | JOHN DUFFY | THE CITY OF NY | lapsleyc |
| 1:2010CV06852 | 2010-09-13 13:50:29 | 21MC100 | | N | Unassigned | Unassigned | 360 | LOUISE EGBERT JOHNSON | THE CITY OF NY | lapsleyc |
| 1:2010CV06853 | 2010-09-13 13:50:49 | 21MC100 | | N | Unassigned | Unassigned | 360 | MICHAEL GOLDEN | THE CITY OF NY | lapsleyc |
| 1:2010CV06854 | 2010-09-13 13:51:15 | 21MC100 | | N | Unassigned | Unassigned | 360 | WALTER GOODENOUGH | THE CITY OF NY | lapsleyc |
| 1:2010CV06855 | 2010-09-13 13:51:46 | 21MC100 | | N | Unassigned | Unassigned | 360 | LARRY GRANT | THE CITY OF NY | lapsleyc |
| 1:2010CV06856 | 2010-09-13 13:52:18 | 21MC100 | | N | Unassigned | Unassigned | 360 | MARK GROBLEWSKI | THE CITY OF NY | lapsleyc |
| 1:2010CV06857 | 2010-09-13 13:52:43 | 21MC100 | | N | Unassigned | Unassigned | 360 | SHAUKAT KHAN | THE CITY OF NY | lapsleyc |
| | | | | | | | | CARMEN | | |
| 1:2010CV06859 | 2010-09-13 14:31:55 | 21MC102 | | N | Unassigned | Unassigned | 360 | jan dobrowolski | 233 broadway owners, llc | curtisl |
| 1:2010CV06860 | 2010-09-13 14:32:27 | 21MC102 | | N | Unassigned | Unassigned | 360 | VLADIMIR AKOULOV | 160 WATER ST, INC. | curtisl |
| 1:2010CV06861 | 2010-09-13 14:32:56 | 21MC102 | | N | Unassigned | Unassigned | 360 | ALLEN GARNER | ABATEMENT PROFESSIONALS | curtisl |
| 1:2010CV06862 | 2010-09-13 14:33:26 | 21MC102 | | N | Unassigned | Unassigned | 360 | ANTONI LELEK | ABATEMENT PROFESSIONALS | curtisl |
| 1:2010CV06863 | 2010-09-13 14:34:16 | 21MC102 | | N | Unassigned | Unassigned | 360 | ANTONI LSOMIRSKI | 25 BROADWAY OFFICE PROPERTIES, LLC | curtisl |
| 1:2010CV06864 | 2010-09-13 14:35:00 | 21MC102 | | N | Unassigned | Unassigned | 360 | YAROSLAV OUGLYK | H C R E 9 WEST STREET, LLC | curtisl |
| 1:2010CV06865 | 2010-09-13 14:35:15 | 21MC102 | | N | Unassigned | Unassigned | 360 | JOZEF MADEJ | THAMES REALTY CO | curtisl |

| 1:2010CV06866 | 2010-09-13 14:35:56 | 21MC102 | ↑ | N | Unassigned | Unassigned | 360 | YARTIZA CONCEPCION | 127 JOHN STREET REALTY LLC | curtisl |
| 1:2010CV06867 | 2010-09-13 14:41:02 | 21MC102 | | N | Unassigned | Unassigned | 360 | AYINDE OLANREWAJU | ABATEMENT PROFESSIONALS | curtisl |
| 1:2010CV06868 | 2010-09-13 14:41:29 | 21MC102 | | N | Unassigned | Unassigned | 360 | MARIAN RETELSKI | 100 CHURCH LLC | curtisl |
| 1:2010CV06869 | 2010-09-13 14:41:56 | 21MC102 | | N | Unassigned | Unassigned | 360 | NOEL VELEZ | 100 CHURCH LLC | curtisl |
| 1:2010CV06870 | 2010-09-13 14:42:28 | 21MC102 | ↓ | N | Unassigned | Unassigned | 360 | LUCILLA PORTILLA | 4101 AUSTIN BLVD CORPORATION | curtisl |

## Cases Assigned On 09/14/2010

Total cases: 61

| Docket No. | Assigned | Related | Pro Se | District | Magistrate | NOS | Plaintiff | Defendant | Clerk |
|---|---|---|---|---|---|---|---|---|---|
| 1:2010CV06879 | 2010-09-14 08:54:23 | 21MC100 | N | Unassigned | Unassigned | 360 | JAMES MCFADDEN | AMEC CONSTRUCTION MANAGEMENT INC. | lapaleyc |
| 1:2010CV06880 | 2010-09-14 08:57:32 | 21MC100 | N | Unassigned | Unassigned | 360 | LESLIE LOGAN | AMEC CONSTRUCTION MANAGEMENT INC. | lapaleyc |
| 1:2010CV06881 | 2010-09-14 08:59:40 | 21MC100 | N | Unassigned | Unassigned | 360 | RICHARD HAUGHTON | AMEC CONSTRUCTION MANAGEMENT INC. | lapaleyc |
| 1:2010CV06882 | 2010-09-14 09:01:39 | 21MC100 | N | Unassigned | Unassigned | 360 | JANUSZ KOWALEWSKI | 100 CHURCH LLC | lapaleyc |
| 1:2010CV06883 | 2010-09-14 09:02:47 | 21MC100 | N | Unassigned | Unassigned | 360 | OLEKSIY MIROSHNYCHENKO | 4101 AUSTIN BLVD CORPORATION | lapaleyc |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1:2010CV06900 | 2010-09-14 12:13:39 | 21MC100 | | N | Unassigned | Unassigned | 360 | IRENA PERZYNSKA | THE CITY OF NEW YORK | lapaleyc |
| 1:2010CV06902 | 2010-09-14 12:14:59 | 21MC103 | | N | Unassigned | Unassigned | 360 | ALONSO ESPINOZA | THE CITY OF NY | lapaleyc |
| 1:2010CV06903 | 2010-09-14 12:16:13 | 21MC103 | | N | Unassigned | Unassigned | 360 | JOZEF GALAZKA | THE CITY OF NY | lapaleyc |
| 1:2010CV06906 | 2010-09-14 12:25:48 | 21MC103 | | N | Unassigned | Unassigned | 360 | ZBIGNIEW KACPERSKI | THE CITY OF NY | lapaleyc |
| 1:2010CV06907 | 2010-09-14 12:26:53 | 21MC103 | | N | Unassigned | Unassigned | 360 | CARLOS CARDENAS | THE CITY OF NY | lapaleyc |
| 1:2010CV06908 | 2010-09-14 12:28:23 | 21MC100 | | N | Unassigned | Unassigned | 360 | ROBERT CHAPMAN | THE CITY OF NEW YORK | lapaleyc |
| 1:2010CV06909 | 2010-09-14 12:29:45 | 21MC100 | | N | Unassigned | Unassigned | 360 | WALDEMAR | THE CITY OF NEW YORK | lapaleyc |
| 1:2010CV06911 | 2010-09-14 12:31:02 | 21MC100 | | N | Unassigned | Unassigned | 360 | LOUIS DUCLERC | THE CITY OF NY | lapaleyc |
| 1:2010CV06912 | 2010-09-14 12:32:13 | 21MC100 | | N | Unassigned | Unassigned | 360 | CHERYL WHITE | THE CITY OF NY | lapaleyc |
| 1:2010CV06913 | 2010-09-14 12:33:31 | 21MC100 | | N | Unassigned | Unassigned | 360 | KEVIN FOGARTY | THE CITY OF NY | lapaleyc |
| 1:2010CV06914 | 2010-09-14 12:34:55 | 21MC100 | | N | Unassigned | Unassigned | 360 | FAIN MCKINNEY | THE CITY OF NY | lapaleyc |
| 1:2010CV06915 | 2010-09-14 | 21MC100 | | N | Unassigned | Unassigned | 360 | CHARLES MURPHY | THE CITY OF NY | lapaleyc |

| | 12:35:36 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1:2010CV06916 | 2010-09-14 12:37:39 | 21MC100 | N | Unassigned | Unassigned | 360 | MARIO PERSICHILLI | THE CITY OF NY | lapsleyc |
| 1:2010CV06917 | 2010-09-14 12:38:44 | 21MC100 | N | Unassigned | Unassigned | 360 | JESUS PORTILLA | THE CITY OF NY | lapsleyc |
| 1:2010CV06918 | 2010-09-14 12:39:30 | 21MC100 | N | Unassigned | Unassigned | 360 | JOSE SOBRAL | THE CITY OF NY | lapsleyc |
| 1:2010CV06919 | 2010-09-14 12:40:33 | 21MC100 | N | Unassigned | Unassigned | 360 | DAVID SONTZ | THE CITY OF NY | lapsleyc |
| 1:2010CV06920 | 2010-09-14 12:42:08 | 21MC100 | N | Unassigned | Unassigned | 360 | GREGORY M. VOCE | THE CITY OF NY | lapsleyc |
| 1:2010CV06925 | 2010-09-14 14:19:52 | 21MC100 | N | Unassigned | Unassigned | 360 | THOMAS ASHER | THE CITY OF NEW YORK | curtisl |
| 1:2010CV06926 | 2010-09-14 14:22:32 | 21MC103 | N | Unassigned | Unassigned | 360 | RUBEN ACOSTA | BATERY PARK CITY AUTHORITY | curtisl |

Case 1:10-cv-05616-AKH    Document 8    Filed 05/04/12    Page 25 of 39

Case 1:21-mc-00102-AKH    Document 4254-3    Filed 03/02/12    Page 13 of 27
Case 1:21-mc-00102-AKH    Document 3877    Filed 10/14/10    Page 12 of 26    Page 4 of 4

Cases Assigned

| 1:2010CV06918 | 2010-09-14 16:46:57 | 21MC100 | ✓ | Y | Unassigned | Unassigned | 360 | KENNETH WOLF | CITY OF NEW YORK, ETAL. | 040929 |

## Cases Assigned On 09/15/2010

Total cases: 155

| Docket No. | Assigned | Related | Pro Se | District | Magistrate | NOS | Plaintiff | Defendant | Clerk |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| 1:2010CV06957 | 2010-09-15 | 21MC102 | Y | N | Unassigned | Unassigned | 360 | GUSTAVO HUILCA | CITY OF NEW YORK, ETAL | dossj |

|  | 09:13:03 |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| 1:2010CV06958 | 2010-09-15 09:15:13 | 21MC102 |  | N | Unassigned | Unassigned | 360 | SERGIO GALLEGOS, ETAL | CITY OF NEW YORK, ETAL | dossj |
| 1:2010CV06959 | 2010-09-15 09:15:55 | 21MC102 |  | N | Unassigned | Unassigned | 360 | GRISEL HERRERA | BATTERY PARK CITY AUTHORITY | dossj |
| 1:2010CV06960 | 2010-09-15 09:16:27 | 21MC102 |  | N | Unassigned | Unassigned | 360 | ELVIS ESPEJO, ETAL | BATTERY PARK CITY AUTHORITY | dossj |
| 1:2010CV06961 | 2010-09-15 09:17:02 | 21MC102 |  | N | Unassigned | Unassigned | 360 | FREDDY PINZA | NYC INDUSTRIAL DEVELOPMENT AGENCY | dossj |
| 1:2010CV06962 | 2010-09-15 09:17:33 | 21MC102 |  | N | Unassigned | Unassigned | 360 | LUZ MONCADA | BATTERY PARK CITY AUTHORITY | dossj |
| 1:2010CV06963 | 2010-09-15 09:18:10 | 21MC102 |  | N | Unassigned | Unassigned | 360 | ENILDA SANTANA | BATTERY PARK CITY AUTHORITY | dossj |
| 1:2010CV06964 | 2010-09-15 09:18:42 | 21MC102 |  | N | Unassigned | Unassigned | 360 | DUNIA GARCIA | BATTERY PARK CITY AUTHORITY | dossj |
| 1:2010CV06965 | 2010-09-15 09:19:22 | 21MC102 |  | N | Unassigned | Unassigned | 360 | JOSE GARNICA, ETAL | BATTERY PARK CITY AUTHORITY | dossj |
| 1:2010CV06966 | 2010-09-15 09:20:13 | 21MC102 |  | N | Unassigned | Unassigned | 360 | IRIANA STONE | CITY OF NEW YORK | dossj |
| 1:2010CV06967 | 2010-09-15 09:20:45 | 21MC102 |  | N | Unassigned | Unassigned | 360 | BLANCA PERALTA | BATTERY PARK CITY AUTHORITY | dossj |
| 1:2010CV06968 | 2010-09-15 09:21:28 | 21MC102 |  | N | Unassigned | Unassigned | 360 | FERNANDO ALVES, ETAL | CITY OF NEW YORK | dossj |
| 1:2010CV06969 | 2010-09-15 09:21:56 | 21MC102 |  | N | Unassigned | Unassigned | 360 | ANTHONY SCOTTO | CITY OF NEW YORK | dossj |
| 1:2010CV06970 | 2010-09-15 09:22:39 | 21MC102 |  | N | Unassigned | Unassigned | 360 | JORGE NARANJO | NYC SCHOOL CONSTRUCTION AUTHORITY | dossj |
| 1:2010CV06971 | 2010-09-15 09:54:14 | 10MC100 |  | N | Unassigned | Unassigned | 360 | VICTORINE CHRISTIANO, ETAL | A RUSSO WRECKING, ETAL | dossj |
| 1:2010CV06972 | 2010-09-15 09:55:07 | 21MC100 |  | N | Unassigned | Unassigned | 360 | IGNATIUS DAGOSTINO | A RUSSO WRECKING, ETAL | dossj |
| 1:2010CV06973 | 2010-09-15 09:55:28 | 21MC100 |  | N | Unassigned | Unassigned | 360 | JOSEPH DALEO | A RUSSO WRECKING, ET AL | curtisl |
| 1:2010CV06974 | 2010-09-15 09:55:53 | 21MC100 |  | N | Unassigned | Unassigned | 360 | JOHN DIMARCO, ETAL | A RUSSO WRECKING, ETAL | dossj |
| 1:2010CV06975 | 2010-09-15 09:56:16 | 21MC100 |  | N | Unassigned | Unassigned | 360 | WAYNE DAWKINS | A RUSSO WRECKING, ET AL | curtisl |
| 1:2010CV06976 | 2010-09-15 09:56:30 | 21MC100 | ✓ | N | Unassigned | Unassigned | 360 | AUSTIN T BURKE | A RUSSO WRECKING, ETAL | dossj |

Case 1:10-cv-05616-AKH   Document 8   Filed 05/04/12   Page 28 of 39

Case 1:21-mc-00102-AKH   Document 4254-3   Filed 03/02/12   Page 16 of 27
Case 1:21-mc-00102-AKH   Document 3877   Filed 10/14/10   Page 15 of 26   Page 3 of 9

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1:2010CV06977 | 2010-09-15 09:56:50 | 21MC100 ↑ | N | Unassigned | Unassigned | 360 | CHARLES ABER | A RUSSO WRECKING ET AL | curtisl |
| 1:2010CV06978 | 2010-09-15 09:57:20 | 21MC100 | N | Unassigned | Unassigned | 360 | TROY ARMSTRONG, ETAL | A RUSSO WRECKING, ETAL | dossj |
| 1:2010CV06979 | 2010-09-15 09:57:34 | 21MC100 | N | Unassigned | Unassigned | 360 | ELIZABETH BROKERICK | A RUSSO WRECKING, ET AL | curtisl |
| 1:2010CV06980 | 2010-09-15 09:59:09 | 21MC100 ↓ | N | Unassigned | Unassigned | 360 | FRANKIE ALVAREZ | A RUSSO WRECKING ET AL | curtisl |
| | | | | | | | | | |
| 1:2010CV06982 | 2010-09-15 10:40:44 | 21MC100 ↑ | N | Unassigned | Unassigned | 360 | PATRICK O'SULLIVAN | A RUSSO WRECKING, ETAL. | lapaleyc |
| 1:2010CV06983 | 2010-09-15 10:42:02 | 21MC100 | N | Unassigned | Unassigned | 360 | TERENCE MAWN | A RUSSO WRECKING ETAL. | lapaleyc |
| 1:2010CV06984 | 2010-09-15 10:42:45 | 21MC100 | N | Unassigned | Unassigned | 360 | WAYNE F. ROUILLIER | A RUSSO WRECKING ETAL. | lapaleyc |
| 1:2010CV06985 | 2010-09-15 10:43:28 | 21MC100 | N | Unassigned | Unassigned | 360 | PHILIP SHPILLER | A RUSSO WRECKING ETAL. | lapaleyc |
| 1:2010CV06986 | 2010-09-15 10:44:04 | 21MC100 | N | Unassigned | Unassigned | 360 | VINCENT CONCANNON | A RUSSO WRECKING ETAL. | lapaleyc |
| 1:2010CV06987 | 2010-09-15 10:44:41 | 21MC100 | N | Unassigned | Unassigned | 360 | JASON ROSENTHAL | THE CITY OF NEW YORK | lapaleyc |
| 1:2010CV06988 | 2010-09-15 10:45:07 | 21MC100 | N | Unassigned | Unassigned | 360 | ROBERT ROHAN | THE CITY OF NEW YORK | lapaleyc |
| 1:2010CV06989 | 2010-09-15 10:45:36 | 21MC100 | N | Unassigned | Unassigned | 360 | STEVEN SBORDONE | THE CITY OF NEW YORK | lapaleyc |
| 1:2010CV06990 | 2010-09-15 10:46:05 | 21MC100 | N | Unassigned | Unassigned | 360 | ROSARIO EVOLA | A RUSSO WRECKING ETAL. | lapaleyc |
| 1:2010CV06991 | 2010-09-15 10:46:50 | 21MC100 | N | Unassigned | Unassigned | 360 | MICHAEL JEZYCKI | A RUSSO WRECKING ETAL. | lapaleyc |
| 1:2010CV06992 | 2010-09-15 10:47:26 | 21MC100 | N | Unassigned | Unassigned | 360 | MICHAELE GORMAN | A RUSSO WRECKING ETAL. | lapaleyc |
| 1:2010CV06993 | 2010-09-15 10:51:56 | 21MC100 | N | Unassigned | Unassigned | 360 | ISRAEL ROLON, JR | A RUSSO WRECKING | curtisl |
| 1:2010CV06994 | 2010-09-15 10:52:23 | 21MC100 | N | Unassigned | Unassigned | 360 | NICK DOUSMANIS | A RUSSO WRECKING, ET AL | curtisl |
| 1:2010CV06995 | 2010-09-15 10:53:00 | 21MC100 ↓ | N | Unassigned | Unassigned | 360 | JOHN OLEWNICKI | A RUSSO WRECKING | curtisl |
| | 2010-09- | | | | | | RANDY J. | A RUSSO | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1:2010CV06996 | 15 10:53:28 | 21MC100 | | N | Unassigned | Unassigned | 360 | WIEBICKE | WRECKING | curtisl |
| 1:2010CV06997 | 2010-09-15 10:54:00 | 21MC100 | | N | Unassigned | Unassigned | 360 | RYAN PANNING | A RUSSO WRECKING | curtisl |
| 1:2010CV06998 | 2010-09-15 10:54:20 | 21MC100 | | N | Unassigned | Unassigned | 360 | PETER SCARLATOS | A RUSSO WRECKING | curtisl |
| 1:2010CV06999 | 2010-09-15 10:54:41 | 21MC100 | | N | Unassigned | Unassigned | 360 | JOHN VION | A RUSSO WRECKING | curtisl |
| 1:2010CV07000 | 2010-09-15 10:55:20 | 21MC100 | | N | Unassigned | Unassigned | 360 | CLAUDE KEBBE | A RUSSO WRECKING | curtisl |
| 1:2010CV07001 | 2010-09-15 10:55:50 | 21MC100 | | N | Unassigned | Unassigned | 360 | RAYMOND HOSFORD | A RUSSO WRECKING | curtisl |
| 1:2010CV07002 | 2010-09-15 10:56:18 | 21MC100 | | N | Unassigned | Unassigned | 360 | DAVID SANTO | A RUSSO WRECKING | curtisl |
| 1:2010CV07003 | 2010-09-15 11:02:10 | 21MC100 | | N | Unassigned | Unassigned | 360 | BARBARA RITTENHOUSE | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07004 | 2010-09-15 11:02:52 | 21MC100 | | N | Unassigned | Unassigned | 360 | MARSHA HENDRICKSON-SLACK | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07005 | 2010-09-15 11:03:25 | 21MC100 | | N | Unassigned | Unassigned | 360 | MICHAEL HARTBERGER | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07007 | 2010-09-15 11:03:46 | 21MC100 | | N | Unassigned | Unassigned | 360 | FRANCINE GEOGHAN | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07008 | 2010-09-15 11:04:18 | 21MC100 | | N | Unassigned | Unassigned | 360 | JOEL FUOCO | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07009 | 2010-09-15 11:04:35 | 21MC100 | | N | Unassigned | Unassigned | 360 | VINCENT FRISCIA | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07010 | 2010-09-15 11:05:05 | 21MC100 | | N | Unassigned | Unassigned | 360 | EDWARD WLLITHORPE | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07011 | 2010-09-15 11:05:24 | 21MC100 | | N | Unassigned | Unassigned | 360 | RUDY DIMAGGIO JR. | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07012 | 2010-09-15 11:06:16 | 21MC100 | | N | Unassigned | Unassigned | 360 | ROBERT DESMOND | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07013 | 2010-09-15 11:06:40 | 21MC100 | | N | Unassigned | Unassigned | 360 | DAVID D'AUGUSTA | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07014 | 2010-09-15 11:13:19 | 21MC100 | | N | Unassigned | Unassigned | 360 | MICHAEL CAVALUZZI | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07015 | 2010-09-15 | 21MC100 | | N | Unassigned | Unassigned | 360 | DERRICK CAVALUZZI | THE CITY OF NEW YORK | curtisl |

Case 1:10-cv-05616-AKH   Document 8   Filed 05/04/12   Page 30 of 39

Case 1:21-mc-00102-AKH   Document 4254-3   Filed 03/02/12   Page 18 of 27
Case 1:21-mc-00102-AKH   Document 3877   Filed 10/14/10   Page 17 of 26   Page 5 of 9

| | 11:13:48 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1:2010CV07016 | 2010-09-15 11:14:12 | 21MC100 | | N | Unassigned | Unassigned | 360 | KENNETH T. ANDERSON | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07017 | 2010-09-15 11:14:34 | 21MC100 | | N | Unassigned | Unassigned | 360 | THOMAS MCMAHON | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07018 | 2010-09-15 11:16:14 | 21MC100 | | N | Unassigned | Unassigned | 360 | JOHN MARSCHHAUSER | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07019 | 2010-09-15 11:16:41 | 21MC100 | | N | Unassigned | Unassigned | 360 | HUGH M MASTERSON | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07020 | 2010-09-15 11:17:09 | 21MC100 | | N | Unassigned | Unassigned | 360 | MICHAEL KENNEDY | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07021 | 2010-09-15 11:17:33 | 21MC100 | | N | Unassigned | Unassigned | 360 | JUANITA LEWIS | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07022 | 2010-09-15 11:18:00 | 21MC100 | | N | Unassigned | Unassigned | 360 | STEVE IANUCCI | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07023 | 2010-09-15 11:18:24 | 21MC100 | | N | Unassigned | Unassigned | 360 | RAYMOND HENDRY | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07024 | 2010-09-15 11:22:41 | 21MC102 | | N | Unassigned | Unassigned | 360 | MAURO MARTINEZ | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07025 | 2010-09-15 11:23:04 | 21MC102 | | N | Unassigned | Unassigned | 360 | MIGUEL MORALES | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07026 | 2010-09-15 12:01:59 | 21MC100 | | N | Unassigned | Unassigned | 360 | FRED TAYLOR | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07027 | 2010-09-15 12:02:27 | 21MC100 | | N | Unassigned | Unassigned | 360 | JAMES RYAN | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07028 | 2010-09-15 12:02:50 | 21MC100 | | N | Unassigned | Unassigned | 360 | COSMO ROMEO | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07029 | 2010-09-15 12:03:14 | 21MC100 | | N | Unassigned | Unassigned | 360 | STEVEN REILLY | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07030 | 2010-09-15 12:03:44 | 21MC100 | | N | Unassigned | Unassigned | 360 | HARRY POOLE | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07031 | 2010-09-15 12:04:08 | 21MC100 | | N | Unassigned | Unassigned | 360 | HAROLD MORGAN | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07032 | 2010-09-15 12:04:31 | 21MC100 | | N | Unassigned | Unassigned | 360 | RICHARD MLECZ | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07033 | 2010-09-15 12:04:59 | 21MC100 | | N | Unassigned | Unassigned | 360 | SEAN MCCOYD | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07034 | 2010-09-15 12:05:19 | 21MC100 | ✓ | N | Unassigned | Unassigned | 360 | DANIEL LYNCH | THE CITY OF NEW YORK | curtisl |

Case 1:10-cv-05616-AKH   Document 8   Filed 05/04/12   Page 31 of 39

Case 1:21-mc-00102-AKH   Document 4254-3   Filed 03/02/12   Page 19 of 27
Case 1:21-mc-00102-AKH   Document 3877   Filed 10/14/10   Page 18 of 26   Page 6 of 9

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1:2010CV07035 | 2010-09-15 12:06:05 | 21MC100 | | N | Unassigned | Unassigned | 360 | ANTHONY LEONICK | THE CITY OF NEW YORK | curtis1 |
| 1:2010CV07036 | 2010-09-15 12:06:34 | 21MC100 | | N | Unassigned | Unassigned | 360 | CARLOS KUPER | THE CITY OF NEW YORK | curtis1 |
| 1:2010CV07037 | 2010-09-15 12:06:56 | 21MC100 | | N | Unassigned | Unassigned | 360 | PATRICK RYAN | THE CITY OF NEW YORK | curtis1 |
| 1:2010CV07038 | 2010-09-15 12:07:22 | 21MC100 | | N | Unassigned | Unassigned | 360 | ENZO SOZZI | THE CITY OF NEW YORK | curtis1 |
| 1:2010CV07039 | 2010-09-15 12:07:45 | 21MC100 | | N | Unassigned | Unassigned | 360 | ROBERT SOHMER | THE CITY OF NEW YORK | curtis1 |
| 1:2010CV07040 | 2010-09-15 12:08:07 | 21MC100 | | N | Unassigned | Unassigned | 360 | DENNIS SMITH | THE CITY OF NEW YORK | curtis1 |
| 1:2010CV07041 | 2010-09-15 12:08:32 | 21MC100 | | N | Unassigned | Unassigned | 360 | STEVEN RUECKHEIM | THE CITY OF NEW YORK | curtis1 |
| 1:2010CV07042 | 2010-09-15 12:08:57 | 21MC100 | | N | Unassigned | Unassigned | 360 | PATRCIK KILGALLEN | THE CITY OF NEW YORK | curtis1 |
| 1:2010CV07043 | 2010-09-15 12:09:18 | 21MC100 | | N | Unassigned | Unassigned | 360 | CATHY IANELLE | THE CITY OF NEW YORK | curtis1 |
| 1:2010CV07044 | 2010-09-15 12:09:39 | 21MC100 | | N | Unassigned | Unassigned | 360 | EDWARD IRELAND | THE CITY OF NEW YORK | curtis1 |
| 1:2010CV07045 | 2010-09-15 12:10:03 | 21MC100 | | N | Unassigned | Unassigned | 360 | GEORGE IDIART | THE CITY OF NEW YORK | curtis1 |
| 1:2010CV07046 | 2010-09-15 12:10:24 | 21MC100 | | N | Unassigned | Unassigned | 360 | JOHN HALPIN | THE CITY OF NEW YORK | curtis1 |
| 1:2010CV07047 | 2010-09-15 12:10:43 | 21MC100 | | N | Unassigned | Unassigned | 360 | JOSE GONZALEZ | THE CITY OF NEW YORK | curtis1 |
| 1:2010CV07048 | 2010-09-15 12:11:05 | 21MC100 | | N | Unassigned | Unassigned | 360 | JOHN SETON | THE CITY OF NEW YORK | curtis1 |
| 1:2010CV07049 | 2010-09-15 12:11:25 | 21MC100 | | N | Unassigned | Unassigned | 360 | THOMAS GIARDINO | THE CITY OF NEW YORK | curtis1 |
| 1:2010CV07050 | 2010-09-15 12:11:51 | 21MC100 | | N | Unassigned | Unassigned | 360 | FRANK GACCIONE | THE CITY OF NEW YORK | curtis1 |
| 1:2010CV07051 | 2010-09-15 12:12:15 | 21MC100 | | N | Unassigned | Unassigned | 360 | WILLIAM HAYDEN | THE CITY OF NEW YORK | curtis1 |
| 1:2010CV07053 | 2010-09-15 12:35:29 | 21MC100 | | N | Unassigned | Unassigned | 360 | JAMES DONOHUE | THE CITY OF NEW YORK | curtis1 |

Case 1:10-cv-05616-AKH   Document 8   Filed 05/04/12   Page 32 of 39

Case 1:21-mc-00102-AKH   Document 4254-3   Filed 03/02/12   Page 20 of 27
Case 1:21-mc-00102-AKH   Document 3877   Filed 10/14/10   Page 19 of 26   Page 7 of 9

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1:2010CV07054 | 2010-09-15 12:36:24 | 21MC100 | | N | Unassigned | Unassigned | 360 | STEVEN JOHNSTON | THE CITY OF NEW YORK | curtial |
| 1:2010CV07055 | 2010-09-15 12:37:06 | 21MC100 | | N | Unassigned | Unassigned | 360 | PHILIP BURNS | THE CITY OF NEW YORK | curtial |
| 1:2010CV07056 | 2010-09-15 12:37:39 | 21MC100 | | N | Unassigned | Unassigned | 360 | RONALD BRADLEY | THE CITY OF NEW YORK | curtial |
| 1:2010CV07057 | 2010-09-15 12:38:02 | 21MC100 | | N | Unassigned | Unassigned | 360 | KEVIN LOUGHRAN | THE CITY OF NEW YORK | curtial |
| 1:2010CV07058 | 2010-09-15 12:38:22 | 21MC100 | | N | Unassigned | Unassigned | 360 | WILLIAM ALFORD | THE CITY OF NEW YORK | curtial |
| 1:2010CV07059 | 2010-09-15 12:38:45 | 21MC100 | | N | Unassigned | Unassigned | 360 | DENNIS CONWAY | THE CITY OF NEW YORK | curtial |
| 1:2010CV07060 | 2010-09-15 12:39:06 | 21MC100 | | N | Unassigned | Unassigned | 360 | ROBERT FORTE | THE CITY OF NEW YORK | curtial |
| 1:2010CV07062 | 2010-09-15 12:48:14 | 21MC100 | | N | Unassigned | Unassigned | 360 | ERIK WEINER | THE CITY OF NEWY YORK | curtial |
| 1:2010CV07063 | 2010-09-15 12:48:43 | 21MC100 | | N | Unassigned | Unassigned | 360 | DANIEL EDWARDS | THE CITY OF NEW YORK | curtial |
| 1:2010CV07064 | 2010-09-15 12:49:05 | 21MC100 | | N | Unassigned | Unassigned | 360 | ROBERT WEINERT | THE CITY OF NEW YORK | curtial |
| 1:2010CV07065 | 2010-09-15 12:49:24 | 21MC100 | | N | Unassigned | Unassigned | 360 | JUSTIN WERNER | THE CITY OF NEW YORK | curtial |
| 1:2010CV07066 | 2010-09-15 12:50:38 | 21MC100 | | N | Unassigned | Unassigned | 360 | SEAN FEEHAN | THE CITY OF NEW YORK | curtial |
| 1:2010CV07067 | 2010-09-15 12:51:33 | 21MC100 | | N | Unassigned | Unassigned | 360 | MICHAEL FDERWOSKI | THE CITY OF NEW YORK | curtial |
| 1:2010CV07068 | 2010-09-15 12:51:55 | 21MC100 | | N | Unassigned | Unassigned | 360 | SUNDANCE FARRELL | THE CITY OF NEW YORK | curtial |
| 1:2010CV07069 | 2010-09-15 12:52:21 | 21MC100 | | N | Unassigned | Unassigned | 360 | JEFFREY DIPIETRO | THE CITY OF NEW YORK | curtial |
| 1:2010CV07070 | 2010-09-15 12:52:46 | 21MC100 | | N | Unassigned | Unassigned | 360 | ROBERT DEL LATO | THE CITY OF NEW YORK | curtial |
| 1:2010CV07071 | 2010-09-15 12:53:11 | 21MC100 | | N | Unassigned | Unassigned | 360 | RICHARD CHIARMONTE | THE CITY OF NEW YORK | curtial |
| 1:2010CV07072 | 2010-09-15 12:53:34 | 21MC100 | | N | Unassigned | Unassigned | 360 | JOHN CARLETON | THE CITY OF NEW YORK | curtial |
| | 2010-09- | | | | | | | | THE CITY OF NEW | |

| 1:2010CV07073 | 2010-09-15 12:54:07 | 21MC100 | N | Unassigned | Unassigned | 360 | JULIO BRUNO | YORK | curtial |
|---|---|---|---|---|---|---|---|---|---|
| 1:2010CV07074 | 2010-09-15 12:54:15 | 21MC100 | N | Unassigned | Unassigned | 360 | STEPHEN BLANSHAFT | THE CITY OF NEW YORK | curtial |
| 1:2010CV07075 | 2010-09-15 12:54:57 | 21MC100 | N | Unassigned | Unassigned | 360 | MARK BLAHA | THE CITY OF NEW YORK | curtial |
| 1:2010CV07082 | 2010-09-15 14:49:49 | 21MC100 | N | Unassigned | Unassigned | 360 | MOISEY LERNER | THE CITY OF NEW YORK | curtial |
| 1:2010CV07083 | 2010-09-15 14:54:25 | 21MC100 | N | Unassigned | Unassigned | 360 | GEORGE NAPAKH | THE CITY OF NEW YORK | curtial |
| 1:2010CV07086 | 2010-09-15 15:19:49 | 21MC100 | N | Unassigned | Unassigned | 360 | FRANK SOMMA | THE CITY OF NEW YORK | curtial |

## Cases Assigned On 09/16/2010

Total cases: 42

| Docket No. | Assigned | Related | Pro Se | District | Magistrate | NOS | Plaintiff | Defendant | Clerk |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| 1:2010CV07108 | 2010-09-16   12:10:27 | 21MC100 | N | Unassigned | Unassigned | 360 | FABIO AREVALO | THE CITY OF NY ETAL. | lapaleyc |
| | | | | | | | | | |
| | 2010-09- | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1:2010CV07113 | 2010-09-16 12:47:53 | 21MC100 | | N | Unassigned | Unassigned | 360 | SALVATORE ROMANO | THE CITY OF NEW YORK | curtisi |
| 1:2010CV07114 | 2010-09-16 12:50:16 | 21MC102 | | N | Unassigned | Unassigned | 360 | VINCENT NAPOLITANO | BATTERY PARK CITY AUTHORITY | curtisi |
| 1:2010CV07115 | 2010-09-16 14:00:11 | 21MC100 | | N | Unassigned | Unassigned | 360 | HERMAN BROWN | THE CITY OF NEW YORK | lapsleyc |
| 1:2010CV07116 | 2010-09-16 14:04:22 | 21MC100 | | N | Unassigned | Unassigned | 360 | ROBERT SCHMIDT | THE CITY OF NEW YORK | curtisi |
| 1:2010CV07117 | 2010-09-16 14:06:42 | 21MC100 | | N | Unassigned | Unassigned | 360 | JOHN SORRENTINO | THE CITY OF NEW YORK | curtisi |

| | 2010-09- | | | | | | | DENNIS | THE CITY OF |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1:2010CV07128 | 16 16:00:41 | 21MC100 | N | Unassigned | Unassigned | 360 | MALERBA | NEW YORK | curtisl |
| 1:2010CV07129 | 2010-09-16 16:02:39 | 21MC100 | N | Unassigned | Unassigned | 360 | JOHN MARANO | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07130 | 2010-09-16 16:11:09 | 0:2009CV08969 | N | Unassigned | Unassigned | 190 | V CARS LLC | PARETO SECURITIES ASA | lapaleyc |
| | | | | | | | | | |
| 1:2010CV07132 | 2010-09-16 16:39:06 | 21MC100 | N | Unassigned | Unassigned | 360 | WILLIAM G. NELSON | THE CITY OF NY | lapaleyc |
| 1:2010CV07133 | 2010-09-16 16:41:48 | 21MC100 | N | Unassigned | Unassigned | 360 | LOUIS MASSA | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07134 | 2010-09-16 16:44:52 | 21MC100 | N | Unassigned | Unassigned | 360 | ANTONIO R. SOEIRA | THE CITY OF NY | lapaleyc |
| 1:2010CV07135 | 2010-09-16 16:53:58 | 21MC100 | N | Unassigned | Unassigned | 360 | SAMANTHA ARTHUR | CITY OF NEW YORK | curtisl |
| 1:2010CV07136 | 2010-09-16 16:55:35 | 21MC100 | N | Unassigned | Unassigned | 360 | PETER STEFFEN | CITY OF NY | lapaleyc |

## Cases Assigned On 09/17/2010

Total cases: 78

| Docket No. | Assigned | Related | Pro Se | District | Magistrate | NOS | Plaintiff | Defendant | Clerk |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| 1:2010CV07140 | 2010-09-17 10:22:41 | 21MC100 | N | Unassigned | Unassigned | 360 | HERMINIO RODRIGUEZ | THE CITY OF NEW YORK | lapaleyc |
| 1:2010CV07141 | 2010-09-17 10:23:30 | 21MC100 | N | Unassigned | Unassigned | 360 | LOUIS SCHERIFF | THE CITY NEW YORK | lapaleyc |
| 1:2010CV07142 | 2010-09-17 10:24:00 | 21MC100 | N | Unassigned | Unassigned | 360 | JOHN STARACE | THE CITY OF NY | lapaleyc |
| 1:2010CV07143 | 2010-09-17 10:24:21 | 21MC100 | N | Unassigned | Unassigned | 360 | RONALD SVEC | THE CITY OF NY | lapaleyc |
| 1:2010CV07144 | 2010-09-17 10:24:55 | 21MC100 | N | Unassigned | Unassigned | 360 | KERRY WALSH | THE CITY OF NY | lapaleyc |
| 1:2010CV07145 | 2010-09-17 10:25:29 | 21MC100 | N | Unassigned | Unassigned | 360 | ANDREW WALTERS | THE CITY OF NEW YORK | lapaleyc |
| 1:2010CV07146 | 2010-09-17 10:25:58 | 21MC100 | N | Unassigned | Unassigned | 360 | GREGORY WARNOCK | THE CITY OF NEW YORK | lapaleyc |
| 1:2010CV07147 | 2010-09-17 10:26:18 | 21MC100 | N | Unassigned | Unassigned | 360 | JOHN KING | THE CITY OF NY | lapaleyc |
| 1:2010CV07148 | 2010-09-17 10:26:40 | 21MC100 | N | Unassigned | Unassigned | 360 | LARRY KREPELA | THE CITY OF NY | lapaleyc |
| 1:2010CV07149 | 2010-09-17 10:27:03 | 21MC100 | N | Unassigned | Unassigned | 360 | KENNETH LAVIN | THE CITY OF NY | lapaleyc |
| 1:2010CV07150 | 2010-09-17 10:27:29 | 21MC100 | N | Unassigned | Unassigned | 360 | FREDERCIK LAWRENCE | THE CITY OF NY | lapaleyc |
| 1:2010CV07151 | 2010-09-17 10:28:31 | 21MC100 | N | Unassigned | Unassigned | 360 | RICHARD LENGEFELD | THE CITY OF NY | lapaleyc |
| 1:2010CV07152 | 2010-09-17 10:30:15 | 21MC100 | N | Unassigned | Unassigned | 360 | ORLANDO DAVILA | THE CITY OF NY | lapaleyc |
| 1:2010CV07153 | 2010-09-17 10:30:48 | 21MC100 | N | Unassigned | Unassigned | 360 | JOSEPH DITTA | THE CITY OF NY | lapaleyc |
| 1:2010CV07154 | 2010-09-17 10:31:28 | 21MC100 | N | Unassigned | Unassigned | 360 | ADOLFO LOPEZ | 100 CHURCH LLC ETAL | lapaleyc |
| 1:2010CV07155 | 2010-09-17 | 21MC100 | N | Unassigned | Unassigned | 360 | FRANK LOSAURO | THE CITY OF NEW YORK | lapaleyc |

| | 10:32:10 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1:2010CV07156 | 2010-09-17 10:32:55 | 21MC100 | N | Unassigned | Unassigned | 360 | EDWARD MATTERA | THE CITY OF NY | lapsleyc |
| 1:2010CV07157 | 2010-09-17 10:33:25 | 21MC100 | N | Unassigned | Unassigned | 360 | EUGENE MCKEON | THE CITY OF NY | lapsleyc |
| 1:2010CV07158 | 2010-09-17 10:33:47 | 21MC100 | N | Unassigned | Unassigned | 360 | SILVIA MORALES | THE CITY OF NY | lapsleyc |
| 1:2010CV07159 | 2010-09-17 10:36:59 | 21MC100 | N | Unassigned | Unassigned | 360 | JAMES HARTEN | THE CITY OF NY | lapsleyc |
| | | | | | | | | | |
| 1:2010CV07161 | 2010-09-17 10:46:28 | 21MC100 | N | Unassigned | Unassigned | 360 | MICHAEL HAYES | THE CITY OF NY | lapsleyc |
| 1:2010CV07162 | 2010-09-17 10:47:10 | 21MC100 | N | Unassigned | Unassigned | 360 | RAYMOND WINBERRY | THE CITY OF NY | lapsleyc |
| 1:2010CV07163 | 2010-09-17 10:48:35 | 21MC100 | N | Unassigned | Unassigned | 360 | PATRICK WELCH | THE CITY OF NY | lapsleyc |
| 1:2010CV07164 | 2010-09-17 10:49:25 | 21MC100 | N | Unassigned | Unassigned | 360 | SCOTT JOHNSON | THE CITY OF NY | lapsleyc |
| 1:2010CV07165 | 2010-09-17 10:50:08 | 21MC100 | N | Unassigned | Unassigned | 360 | JOHN KELLETT | THE CITY OF NY | lapsleyc |
| 1:2010CV07166 | 2010-09-17 10:50:50 | 21MC100 | N | Unassigned | Unassigned | 360 | JAMES KIELTY | THE CITY OF NY | lapsleyc |
| 1:2010CV07167 | 2010-09-17 10:51:13 | 21MC100 | N | Unassigned | Unassigned | 360 | ROBERT COPPOLA | THE CITY OF NY | lapsleyc |
| 1:2010CV07168 | 2010-09-17 10:51:40 | 21MC100 | N | Unassigned | Unassigned | 360 | MATTHEW CORLESS | THE CITY OF NY | lapsleyc |
| 1:2010CV07169 | 2010-09-17 10:52:15 | 21MC100 | N | Unassigned | Unassigned | 360 | JAMES COSTANZA | THE CITY OF NEW YORK | lapsleyc |
| 1:2010CV07170 | 2010-09-17 10:53:01 | 21MC100 | N | Unassigned | Unassigned | 360 | MICHEAL COSTANZA | THE CITY OF NY | lapsleyc |
| 1:2010CV07171 | 2010-09-17 10:57:29 | 21MC100 | N | Unassigned | Unassigned | 360 | PHILIP DAVEY | THE CITY OF NY | lapsleyc |
| 1:2010CV07172 | 2010-09-17 10:58:14 | 21MC100 | N | Unassigned | Unassigned | 360 | MARTIN AUER | THE CITY OF NY | lapsleyc |
| 1:2010CV07173 | 2010-09-17 10:59:14 | 21MC0 | N | Unassigned | Unassigned | 360 | CHARLES BERNARDI | THE CITY OF NEW YORK | lapsleyc |
| 1:2010CV07174 | 2010-09-17 11:00:02 | 21MC100 | N | Unassigned | Unassigned | 360 | ROBERT PAV | THE CITY OF NEW YORK | ourdal |
| 1:2010CV07175 | 2010-09-17 11:00:09 | 21MC100 | N | Unassigned | Unassigned | 360 | JAMES BURGHARDT | THE CITY OF NY | lapsleyc |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1:2010CV07176 | 2010-09-17 11:00:35 | 21MC100 | N | Unassigned | Unassigned | 360 | JOSEPH RICCARDI | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07177 | 2010-09-17 11:00:43 | 21MC100 | N | Unassigned | Unassigned | 360 | ENRIQUE CALDERIN | THE CITY OF NY | lapaleyc |
| 1:2010CV07178 | 2010-09-17 11:01:33 | 21MC100 | N | Unassigned | Unassigned | 360 | JAMES CARMODY | THE CITY OF NY | lapaleyc |
| 1:2010CV07179 | 2010-09-17 11:02:10 | 21MC100 | N | Unassigned | Unassigned | 360 | GERARD CLINTON | THE CITY OF NY | lapaleyc |
| 1:2010CV07180 | 2010-09-17 11:02:40 | 21MC100 | N | Unassigned | Unassigned | 360 | JEFFREY MULLIGAN | THE CITY OF NY | lapaleyc |
| 1:2010CV07181 | 2010-09-17 11:03:54 | 21MC100 | N | Unassigned | Unassigned | 360 | JOHN GILHOOLY | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07182 | 2010-09-17 11:04:10 | 21MC100 | N | Unassigned | Unassigned | 360 | JOHN GUINTA | THE CITY OF NEW YORK | curtisl |
| 1:2010CV07184 | 2010-09-17 11:14:12 | 21MC100 | N | Unassigned | Unassigned | 360 | ROBERT LEONICK | THE CITY OF NY | lapaleyc |
| 1:2010CV07185 | 2010-09-17 11:14:56 | 21MC100 | N | Unassigned | Unassigned | 360 | THOMAS MCCAFFERTY | THE CITY OF NY | lapaleyc |
| 1:2010CV07186 | 2010-09-17 11:16:02 | 21MC100 | N | Unassigned | Unassigned | 360 | TIMOTHY MCCAULEY | THE CITY OF NEW YORK | lapaleyc |
| 1:2010CV07187 | 2010-09-17 11:16:25 | 21MC100 | N | Unassigned | Unassigned | 360 | MARK MCKAY | THE CITY OF NY | lapaleyc |
| 1:2010CV07188 | 2010-09-17 11:17:11 | 21MC100 | N | Unassigned | Unassigned | 360 | GERALD COFFIN | THE CITY OF NY | lapaleyc |
| 1:2010CV07189 | 2010-09-17 11:17:45 | 21MC100 | N | Unassigned | Unassigned | 360 | BRENDAN FITZPATRICK | THE CITY OF NY | lapaleyc |
| 1:2010CV07190 | 2010-09-17 11:18:55 | 21MC100 | N | Unassigned | Unassigned | 360 | WILLIE FRANKLIN | THE CITY OF NY | lapaleyc |
| 1:2010CV07191 | 2010-09-17 11:19:50 | 21MC100 | N | Unassigned | Unassigned | 360 | TIMOTHY GANSROW | THE CITY OF NY | lapaleyc |
| 1:2010CV07192 | 2010-09-17 11:20:26 | 21MC100 | N | Unassigned | Unassigned | 360 | ROBERT NEWMAN | THE CITY OF NY | lapaleyc |
| 1:2010CV07193 | 2010-09-17 11:20:49 | 21MC100 | N | Unassigned | Unassigned | 360 | JOHN PALMER | THE CITY OF NY | lapaleyc |
| | | | | | | | INC. | | |
| | 2010-09- | | | | | | | | |